B6 Summary (Official Form 6 - Summary)  (12/14)

# United States Bankruptcy Court
### District of South Carolina

In re   **Hampton Hill Athletic Club, Inc.**                                Case No.   **15-04033**

                                                              Debtor(s)         Chapter   **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | *Yes* | *1* | *$0.00* | | |
| B - Personal Property | *Yes* | *5* | *$120,279.49* | | |
| C - Property Claimed as Exempt | *No* | *0* | | | |
| D - Creditors Holding Secured Claims | *Yes* | *3* | | *$734,689.50* | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | *Yes* | *3* | | *$5,356.64* | |
| F - Creditors Holding Unsecured Nonpriority Claims | *Yes* | *7* | | *$316,529.84* | |
| G - Executory Contracts and Unexpired Leases | *Yes* | *6* | | | |
| H - Codebtors | *Yes* | *1* | | | |
| I - Current Income of Individual Debtor(s) | *No* | *0* | | | *See Budget* |
| J - Current Expenditures of Individual Debtor(s) | *No* | *0* | | | *See Budget* |
| **TOTAL** | | *26* | *$120,279.49* | *$1,056,575.98* | |

B6 Summary (Official Form 6 - Summary)  (12/14)

# United States Bankruptcy Court
## District of South Carolina

| In re | *Hampton Hill Athletic Club, Inc.* | | Case No. | *15-04033* |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | *11* |

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | $ |
| Average Expenses (from Schedule J, Line 22) | $ |
| Current Monthly Income (from Form 22A-1 Line 11; **OR**, Form 22B Line 14; **OR**, Form 22C-1 Line 14 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re __Hampton Hill Athletic Club, Inc._____,          Case No. ___15-04033_____
                                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Hampton Hill Athletic Club, Inc.**                                    ,    Case No.    __15-04033__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Citizens Bank Operating Account xxx0101 (balance as of 7/30/15). Overdrawn $1,250.25** | - | 0.00 |
| | | **First Citizens Bank payroll account xxx9301 (balance as of 7/30/15). Overdrawn $29** | - | 0.00 |
| | | **South State checking account xxxx0383 (balance as of 7/30/15)** | - | 5,312.81 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **SCE&G Security Deposit** | - | 5,900.00 |
| | | **$17,416.68 Security Deposit with landlord. Debtor is unsure whether the amount has already been applied to pre-petition rent** | - | Unknown |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **11,212.81**
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Hampton Hill Athletic Club, Inc.**                                          ,    Case No.    __15-04033__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | *A/R from Annual Memberships as of 7/30/15 $1,409 of this figure is past due. If the gym stays open for business, it should receive $223,958.00 from its current contracts. There is no value if the gym closes.* | - | *0.00* |
| | | *A/R due from Technetics Group. Debtor bills Technetics Group $1,160 / month for group training and classes on site. At time of filing there was no unpaid A/R.* | - | *0.00* |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >                          *0.00*
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Hampton Hill Athletic Club, Inc.**                                ,        Case No.   **15-04033**
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Business license for Hampton Hill Athletic Club, Inc.** | - | **0.00** |
| | | **Buisness license for Tonic Day Spa** | - | **0.00** |
| | | **License for Les Mills programing and classes. Debtor believes the licenses are non-transferable and there is no tangible resale value.** | - | **0.00** |
| | | **License for Tribe Team Training. Debtor believes the licenses are non-transferable and there is no tangible resale value.** | - | **0.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **customer/client list. Debtor is unsure the resale value.** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment including (6) desks, (3) bookcases, (9) computers, (5) printers, (5) file cabinets, (6) chairs** | - | **2,000.00** |

Sub-Total >        **2,000.00**
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Hampton Hill Athletic Club, Inc.** _____,    Case No. ___15-04033_____
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | (2) freezers, (3) blenders, (1) ice maker, (1) refrigerator, (20) bar stools, (4) bistro tables, (2) custom chairs, (2) washing machines, (2) dryers | - | 3,500.00 |
| | | (15) televisions, sound system for gym floor, (10) stand up and utility fans, LED sign, lockers | - | 4,300.00 |
| | | leased copier. No value to Debtor. | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | (2) Jacobs Ladders, (2) Cirrus Vapo 02 Steamer, (6) Freestylist (auto off/on), (6) above the ceiling kits, (8) Cortex Pro ion 4400 white dryers, (6) Takara Belmont Knoll styling chairs with hydraulic round base & footrest, (6) Plastic covers for Knoll styling chair, (3) Ceriotti Manta Wash with white sink & white column, (1) shampoo bulkhead, (1) Lounge double pedicure with stainless steel square sink & footrest, (1) Super Six Jet System, (1) Square undermount stainless steel sink with Corian surround for pedicure, (1) massage option double unit pedicure, (2) square stools for pedicure tech with 2 drawers, three person Magic Wall Station with mirrors, Four person Magic Wall station with Mirrors with added Corian for 7, (2) Collins Magnum dryer chairs, (2) Collins white comfort air dryer with smoked hood, (1) BMP Blyss Dryer on stand, (2) Collins mfg. nail tech stools with gas lift. | - | 13,000.00 |
| | | Spa Equipment & Furniture - (3) massage/esthetic tables,  (2) manicure tables, (2) microderm machines, (4) cushion chairs and table,  (2) check in desk and retail shelving | - | 3,450.00 |
| | | Gym Floor Weights, Strength Machines, Misc:  (56) pieces - strength equipment, (2) Smith machines, (8) weight benches, barbells & plates, dumbells, punching bag, battling ropes, plyo boxes, jump ropes, medicine balls, stability balls, kettle bells, pull-up racks, mats | - | 40,000.00 |
| | | Cardiovascular Equipment - (16) treadmills, (15) stationary bikes, (2) step mills, (15) elliptical trainers, (2) concept II rowers | - | 22,100.00 |
| 30. Inventory. | | Drinks, bars, shakes, misc. products | - | 1,000.00 |
| | | Salon inventory: hair product, skincare products, nail products, misc. spa related products | - | 2,300.00 |

Sub-Total >    **89,650.00**
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Hampton Hill Athletic Club, Inc.**                                    ,          Case No.   **15-04033**
                                                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **misc. toys used for daycare, Debtor believes value is nominal.** | **-** | **25.00** |
| 31. Animals. | **X** | | | |
| 32. Crops - growing or harvested. Give particulars. | **X** | | | |
| 33. Farming equipment and implements. | **X** | | | |
| 34. Farm supplies, chemicals, and feed. | **X** | | | |
| 35. Other personal property of any kind not already listed. Itemize. | **X** | | | |

|  |  |
|---|---|
| Sub-Total > | **25.00** |
| (Total of this page) | |
| Total > | **102,887.81** |

Sheet   **4**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Hampton Hill Athletic Club, Inc.**                                    ,    Case No.    **15-04033**
                                                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **360 Equipment Finance** 300 Beardsley Lane, Bldg D, Ste 201 Austin, TX 78746 | X | - | | *intangibles, paint, electrical* Value $ **0.00** | | | | 23,129.86 | 23,129.86 |
| Account No. **Mark A Kirkosrsky, PC** 1119 W. Southern Ave. 2nd Floor Mesa, AZ 85210 | | | | **Representing:** **360 Equipment Finance** Value $ | | | | **Notice Only** | |
| Account No. **ABC Financial Services** PO Box 6800 North Little Rock, AR 72124 | | - | | *borrowed against A/R* Value $ **0.00** | | | | 6,024.00 | 6,024.00 |
| Account No. **xx1606** **Business Development Corporation** BDC Enoree Bldg, Ste 225 111 Executive Center Drive Columbia, SC 29210 | | - | | **4/30/2012** **1st lien** **UCC1 on all furniture, fixtures, equipment and machinery, including power driven equipment and machinery, inventory, accounts, A/R, contract rights chattel paper and general intagibles** Value $ **102,887.81** | | | | 476,489.12 | 373,601.31 |
| _**2**_ continuation sheets attached | | | | Subtotal (Total of this page) | | | | 505,642.98 | 402,755.17 |

B6D (Official Form 6D) (12/07) - Cont.

In re __Hampton Hill Athletic Club, Inc._____,    Case No. ___15-04033_____

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Business Development Corporation of SC** **PO Box 21823** **Columbia, SC 29221** | | | *Representing:* **Business Development Corporation** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| **Louis H. Lang** **PO Box 1390** **Columbia, SC 29202-1390** | | | *Representing:* **Business Development Corporation** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| **Sherwood M. Cleveland, PC** **PO Box 21215** **Columbia, SC 29221** | | | *Representing:* **Business Development Corporation** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | 11/6/2013 UCC 2nd lien | | | | | |
| **Celtic Bank Corporation** **268 South State Street, Ste 300** **Salt Lake City, UT 84111** | - | | **16000402** **UCC on all equipment, trade fixture, inventory, instruments, accounts, chattel paper, general intangibles and proceeds from the foregoing** | | | | **150,000.00** | **150,000.00** |
| | | | Value $    102,887.81 | | | | | |
| Account No. | | | | | | | | |
| **Celtic Bank** **attn: Skyler McClure** **268 S. State St., Ste 300** **Salt Lake City, UT 84111** | | | *Representing:* **Celtic Bank Corporation** | | | | **Notice Only** | |
| | | | Value $ | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    | **150,000.00** | **150,000.00** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __Hampton Hill Athletic Club, Inc._____,   Case No. ___15-04033_____

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | **UCC recorded 2/7/2014 (2) Jacobs Ladders, (2) Cirrus Vapo 02 Steamer, (6) Freestylist (auto off/on), (6) above the ceiling kits, (8) Cortex Pro ion 4400 white dryers, (6) Takara Belmont Knoll styling chairs with hydraulic round base & footrest, (6) Plastic cover** | | | | | |
| **Financial Pacific Leasing 3455 S. 344th Way, Ste 300 Auburn, WA 98001** | X | - | | | | | | |
| | | | Value $                     **13,000.00** | | | | **78,010.97** | **78,010.97** |
| Account No. | | | | | | | | |
| **Financial Pacific Leasing PO Box 4568 Auburn, WA 98001** | | | **Representing: Financial Pacific Leasing** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. **001-0920560-301** | | | | | | | | |
| **Financial Pacific Leasing PO Box 4568 Federal Way, WA 98063-4568** | | | **Representing: Financial Pacific Leasing** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. **xxx-xxxxxx7-001** | | | **leased copier. No value to Debtor.** | | | | | |
| **Marlin Leasing 300 Fellowship Road Mount Laurel, NJ 08054** | | - | | | | | | |
| | | | Value $                          **0.00** | | | | **1,035.55** | **1,035.55** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __2___ of __2___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | **79,046.52** | **79,046.52** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **734,689.50** | **631,801.69** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

In re  __Hampton Hill Athletic Club, Inc._____,     Case No. ___15-04033_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Hampton Hill Athletic Club, Inc.**                                  ,    Case No.  __15-04033__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

*Taxes and Certain Other Debts*
*Owed to Governmental Units*

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx xx. x8512**<br><br>**City of Columbia**<br>**Business License Division**<br>**PO Box 147**<br>**Columbia, SC 29217** | - | | **Renewal for Tonic Day Spa** | | | | **801.90** | **0.00** | **801.90** |
| Account No. **xxxxxx xx. x6519**<br><br>**City of Columbia**<br>**Business License Division**<br>**PO Box 147**<br>**Columbia, SC 29217** | - | | **Renewal for License for Hampton Hill Athletic Club** | | | | **865.70** | **0.00** | **865.70** |
| Account No.<br><br>**Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | - | | **notice only** | | | | **0.00** | **0.00** | **0.00** |
| Account No.<br><br>**Attorney General of the United States**<br>**Civil Division, Bankruptcy Section**<br>**US Department of Justice**<br>**Washington, DC 20530** | | | **Representing:**<br>**Internal Revenue Service** | | | | **Notice Only** | | |
| Account No.<br><br>**J. Douglas Barnett**<br>**Assistant US Attorney**<br>**1441 Main Street, Ste 500**<br>**Columbia, SC 29201** | | | **Representing:**<br>**Internal Revenue Service** | | | | **Notice Only** | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **1,667.60** | **1,667.60** |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Hampton Hill Athletic Club, Inc.**                                    ,    Case No.  **15-04033**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **xx0661**<br><br>**Richland County Treasurer<br>PO Box 11947<br>Columbia, SC 29211-1947** | - | | | **2014 property taxes on equipment** | | | | **3,689.04** | **0.00**<br><br>**3,689.04** | |
| Account No.<br><br>**South Carolina Department of Revenue<br>PO Box 12265<br>Columbia, SC 29211** | - | | | **notice only** | | | | **0.00** | **0.00**<br><br>**0.00** | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **0.00**<br>**3,689.04** | **3,689.04** |
| Total<br>(Report on Summary of Schedules) | **0.00**<br>**5,356.64** | **5,356.64** |

B6F (Official Form 6F) (12/07)

In re  **Hampton Hill Athletic Club, Inc.** ,  Case No. **15-04033**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | dispute about a charge from August 2013 | | | | |
| **ACE Glass Company, Inc.** **PO Box 4432** **Columbia, SC 29240** | | | | | | X | X | X | |
| | | | | | | | | | **1,155.93** |
| Account No. **x-x8009** | | | - | | | | | | |
| **American Express** **PO Box 650448** **Dallas, TX 75265-0448** | X | | | | | | | | |
| | | | | | | | | | **7,414.26** |
| Account No. | | | - | | music licensing | | | | |
| **ASCAP** **21678 Network Place** **Chicago, IL 60673-1216** | | | | | | | | | |
| | | | | | | | | | **539.00** |
| Account No. **8435** | | | - | | | | | | |
| **BB&T** **PO Box 580340** **Charlotte, NC 28258-0349** | | | | | | | | | |
| | | | | | | | | | **13,846.88** |

| | | | |
|---|---|---|---|
| __6__ continuation sheets attached | Subtotal (Total of this page) | | **22,956.07** |

B6F (Official Form 6F) (12/07) - Cont.

In re __Hampton Hill Athletic Club, Inc._____,   Case No. ___15-04033_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | music licensing | | | | |
| BMI General Licensing PO Box 630893 Cincinnati, OH 45263-0893 | | - | | | | | | 320.49 |
| Account No. | | | | IT work | | | | |
| Brian J. Sieradzki 118 Cedarlane Pkwy West Columbia, SC 29170 | | - | | | | | | 738.41 |
| Account No. | | | | | | | | |
| Business Telephone of SC, Inc. PO Box 2807 West Columbia, SC 29171 | | - | | | | | | 527.65 |
| Account No. | | | | water bill | | | | |
| City of Columbia 1339 Main Street Columbia, SC 29217 | | - | | | | | | 1,936.42 |
| Account No. | | | | | | | | |
| Complete Copier Center, Inc. 3200 Two Notch Road Columbia, SC 29204 | | - | | | | | | 238.18 |

| Sheet no. __1__ of __6__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,761.15 |
|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __Hampton Hill Athletic Club, Inc._____,     Case No. ___15-04033_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CosmoProf, Division of Beauty Systems Group, LLC**<br>**PO Box 650715**<br>**Dallas, TX 75265-0715** | - | | | | | | 1,077.94 |
| Account No.<br><br>**Design Air Systems, Inc.**<br>**6 Sandy Knoll Court**<br>**Columbia, SC 29209** | - | | | | | | 533.64 |
| Account No.<br><br>**First Citizens Bank**<br>**PO Box 29**<br>**Columbia, SC 29202** | - | | overdraft | | | | 1,247.75 |
| Account No.<br><br>**Jason Philip Luther**<br>**PO Box 6658**<br>**Columbia, SC 29260** | - | | notice only | | | | 0.00 |
| Account No.<br><br>**John Pincelli**<br>**PO Box 488**<br>**Columbia, SC 29202** | - | | notice only | | | | 0.00 |

Sheet no. __2___ of __6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      2,859.33

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hampton Hill Athletic Club, Inc.**                                    ,     Case No.   **15-04033**
                                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxxxx / xxxx-xx-xx-xxx1600** | | | | **Debtor disputes this debt.** | | | | |
| **M&J Cleaning Services** **159 Ashewood Lake Drive** **Columbia, SC 29209** | | - | | | X | X | X | |
| | | | | | | | | **4,630.00** |
| Account No. | | | | | | | | |
| **Hammond A. Beale, Jr.** **791 Greenlawn Drive, STe 2** **Columbia, SC 29290** | | | | **Representing:** **M&J Cleaning Services** | | | | **Notice Only** |
| Account No. | | | | | | | | |
| **Matthew's Appliance Repair** **2218 Clark Street** **Columbia, SC 29201** | | - | | | | | | |
| | | | | | | | | **262.50** |
| Account No. **xxxxxxx / xxxx-xx-xx-4929** | | | | | | | | |
| **Michael B. Arnold & Philip Dee** **Grimsley Law Firm, LLC** **1703 Laurel Street** **Columbia, SC 29201** | X | - | | | | | | |
| | | | | | | | | **200,000.00** |
| Account No. | | | | | | | | |
| **Edward L. Grimsley** **Grimsley Law Firm** **PO Box 11682** **Columbia, SC 29211** | | | | **Representing:** **Michael B. Arnold & Philip Dee** | | | | **Notice Only** |

Sheet no. __3__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **204,892.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __Hampton Hill Athletic Club, Inc._____,    Case No. ___15-04033_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **Eric Steven Bland** **PO Box 72** **Columbia, SC 29202** | | | | **Representing:** **Michael B. Arnold & Philip Dee** | | | | **Notice Only** |
| **Account No.** | | - | | | | | | |
| **Mid State Roofing** **205 Oak Drive** **Lexington, SC 29073** | | | | | | | | **254.66** |
| **Account No. x3040** | | - | | printing | | | | |
| **Moxie House** **153 East King Street, Ste 212** **Lancaster, PA 17602** | | | | | | | | **1,528.45** |
| **Account No. 5667** | | - | | | | | | |
| **NBSC** **Card Services** **PO Box 2181** **Columbus, GA 31902-2181** | | | | | | | | **15,450.95** |
| **Account No.** | | - | | notice only - plaintiff from dismsissed lawsuit | | | | |
| **Reta M. Whitten** **c/o Gary W. Popwell, Jr.** **PO Box 1505** **Columbia, SC 29202** | | | | | | | | **0.00** |

Sheet no. __4__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,234.06**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hampton Hill Athletic Club, Inc.** ,  Case No.  **15-04033**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | money loaned to company | | | | |
| Richard G. Wright 4120 Devereaux Road Columbia, SC 29205 | | | | | | | | 3,500.00 |
| Account No. | | - | | pre-petition accounting fees. Accountant has agreed to waive pre-petition debt | | | | |
| Robert P. Mccullough, CPA, LLC 3302 Millwood Ave Columbia, SC 29205 | | | | | | | | 7,225.00 |
| Account No. | | - | | utilities | | | | |
| SCE&G PO Box 100255 Columbia, SC 29202 | | | | | | | | 5,847.54 |
| Account No. | | - | | | | | | |
| Southeastern Paper Group, Inc. PO Box 890671 Charlotte, NC 28289 | | | | | | | | 678.93 |
| Account No. **xxx-xxxxxxx1-001** | | - | | | | | | |
| Time Warner Business Cable PO Box 77169 Charlotte, NC 28271-7169 | | | | | | | | 1,078.48 |

| | | |
|---|---|---|
| Sheet no. __5__ of __6__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 18,329.95 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Hampton Hill Athletic Club, Inc.**                                      ,      Case No.   **15-04033**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TNG Worldwide/The Industry Source** **29683 W. K. Smith Drive** **New Hudson, MI 48165** | | - | | | | | **477.78** |
| Account No. | | | past due rent for 5910 Garners Ferry Road (March, April, part of June, and July 2015 rent) | | | | |
| **Wisehart Holdings** **c/o Robin Dial** **2712 Middleburg Drive, Ste 208** **Columbia, SC 29204** | | - | | | | | **46,019.00** |
| Account No. | | | | | | | |
| **Stanley H. McGuffin** **PO Box 11889** **Columbia, SC 29211-1889** | | | **Representing:** **Wisehart Holdings** | | | | **Notice Only** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __6__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **46,496.78**

Total
(Report on Summary of Schedules)      **316,529.84**

B6G (Official Form 6G) (12/07)

.

In re   **Hampton Hill Athletic Club, Inc.**                                        ,   Case No.   __15-04033__
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **360 Equipment Finance** <br> **300 Beardsley Lane, Bldg D, Ste 201** <br> **Austin, TX 78746** | **"leasehold imrpvoements" through  March 2016** |
| **ABC Financial Services** <br> **PO Box 6800** <br> **North Little Rock, AR 72124** | **Merchant Services** |
| **ASCAP** <br> **21678 Network Place** <br> **Chicago, IL 60673-1216** | **music licensing** |
| **BluePay** <br> **184 Shuman Blvd, Ste 350** <br> **Naperville, IL 60563** | **Merchant Services** |
| **BMI General Licensing** <br> **PO Box 630893** <br> **Cincinnati, OH 45263-0893** | **music licensing** |
| **DataPay** <br> **attn: Bill Danielson** <br> **21 Surey Court** <br> **Columbia, SC 29212** | **Contract for payroll** |
| **Financial Pacific Leasing** <br> **3455 S. 344th Way, Ste 300** <br> **Auburn, WA 98001** | **salon & gym equipment ending April 15, 2019** |
| **Les Mills US Trading East Coast** <br> **5022 Campbell Blvd, Ste L** <br> **Nottingham, MD 21236** | **License** |
| **Marlin Leasing** <br> **300 Fellowship Road** <br> **Mount Laurel, NJ 08054** | **Lease for copier** |
| **Neill Technologies** <br> **PO Box 752** <br> **Hammond, LA 70404** | **Spa software** |
| **Prepaid Members on Attachment** | |
| **SPA Finder** <br> **257 Park Ave, South** <br> **Floor 10** <br> **New York, NY 10010** | **marketing** |

_1_

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **Hampton Hill Athletic Club, Inc.** _____ ,     Case No.    **15-04033** _____

                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tribe Team Training, North America**<br>**1 Place Ville Marie, Ste 2001**<br>**Montreal, Quebec**<br>**H3B 2C4** | **License** |
| **Wisehart Holdings**<br>**c/o Robin Dial**<br>**2712 Middleburg Drive, Ste 208**<br>**Columbia, SC 29204** | **Lease for space at 5910 Garners Ferry Road.** |

Sheet   __1__   of   __1__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Pre-Paid Members

| Last Name | First Name | Address Line 1 | City | State | Zip |
|---|---|---|---|---|---|
| Manning | Chappy | 4004 Linwood Rd | Columbia | SC | 29205 |
| Phillips | Elisabeth | 3212 Longleaf Rd | Columbia | SC | 29205 |
| Fuller | Kathryn | 6032 Marthas Glen Rd | Columbia | SC | 29209 |
| Kinsey | Patricia | 3006 Blossom St | Columbia | SC | 29205 |
| Marr | Elizabeth | 6500 Queens Way Dr | Columbia | SC | 29209 |
| Cobb | Charlotte | 321 Crown Point Rd | Columbia | SC | 29209 |
| Mccutchen | Rami | 300 Crown Point Rd | Columbia | SC | 29209 |
| Runyan | Nikki | Po Box 235 | Hopkins | SC | 29061 |
| Patton | Jacob | 136 Hampton Trace Ln | Columbia | SC | 29209 |
| Valentine | Flora | 26 Paperbark Ct | Columbia | SC | 29209 |
| Brown | Frances | 4228 Wilmot Ave | Columbia | SC | 29205 |
| Williams | Ivory | 1136 Griffins Creek Rd | Gadsden | SC | 29052 |
| Killoy | Johanna | 325 Crown Point Rd | Columbia | SC | 29209 |
| Dejames | Shawn | 103 Hampton Crest Trl | Columbia | SC | 29209 |
| Knox | James | 3931 W Buchanan Dr | Columbia | SC | 29206 |
| Sexton | Catherine | 6003 Hampton Ridge Rd | Columbia | SC | 29209 |
| Sexton | Meredith | 6003 Hampton Ridge Rd | Columbia | SC | 29209 |
| White | Jim | 3008 Twin Oaks Way | Columbia | SC | 29209 |
| Mclawhorn | Rebekah | 1809 Dalloz Rd | Columbia | SC | 29204 |
| Boyer | Brian | 8 Lake Point Rd | Columbia | SC | 29206 |
| Carlson Britting | Kinsey | 6924 Marlowe Ln | Columbia | SC | 29209 |
| Capps | Alexander | 3025 Kennedy St | Columbia | SC | 29205 |
| Vernon | Nancye | 934 Huntington Ave | Columbia | SC | 29205 |
| Mckenzie | Leslie | 263 Tombee Ln | Columbia | SC | 29209 |
| Weston | Ashley | 2130 Shady Ln | Columbia | SC | 29206 |
| Holloway | Lanford | 923 Montague Rd | Columbia | SC | 29209 |
| Cornelius | Edwin | 512 Chimney Hill Rd | Columbia | SC | 29209 |
| Brown | Lorna | 313 Dean Hall Ln | Columbia | SC | 29209 |
| Martin | Andrea | 5026 Citadel Ave | Columbia | SC | 29206 |
| Eckert | Chris | 220 Hamptons Grant Ct | Columbia | SC | 29209 |
| Edelhoch | Marilyn | 102 Southwood Dr | Columbia | SC | 29205 |
| Murrell | Miriam | 711 Abelia Rd | Columbia | SC | 29205 |
| Richardson | Joni | 4819 Quail Ln | Columbia | SC | 29206 |
| Spicer | Christine | 6111 Cedar Ridge Rd | Columbia | SC | 29206 |
| Parker | Hart | 5910 Garners Ferry Rd | Columbia | SC | 29209 |
| Dejames | Torin | 103 Hampton Crest Trl | Columbia | SC | 29209 |
| Evatt | Alex | 6007 Hampton Ridge Rd | Columbia | SC | 29209 |
| Guignard | Lauren | 851 Arbutus Dr | Columbia | SC | 29205 |
| Falletta | Gina | 1017 Oakland Dr | Elgin | SC | 29045 |
| Whisenhunt | Donnie | 4900 Citadel Ave | Columbia | SC | 29206 |

| | | | | | |
|---|---|---|---|---|---|
| Sarmiento | Aniceto | 6118 Garners Ferry Rd | Columbia | SC | 29209 |
| Gonzalez | Hector | 6118 Garners Ferry Rd | Columbia | SC | 29209 |
| Kimbrough | Stephanie | 733 Abelia Rd | Columbia | SC | 29205 |
| Andrew | Lucy | 4 Veterans Pointe Ln | Columbia | SC | 29209 |
| Sharpe | Clayton | 3111 Grace Hill Rd | Columbia | SC | 29204 |
| Kelley | Stephen | 4103 Devine St Apt K6 | Columbia | SC | 29205 |
| Keenan | Charles | 2741 Monroe St | Columbia | SC | 29205 |
| Lott | Elizabeth | Po Box 11352 | Columbia | SC | 29211 |
| Godshall | Betsy | 128 Island View Circle | Columbia | SC | 29209 |
| Milliken | Walks | 4842 Reamer Ave | Columbia | SC | 29206 |
| Andrews | Kim | 2835 Ravenwood Rd | Columbia | SC | 29206 |
| Andrews | Jones | 1000 Rickenbaker Rd | Columbia | SC | 29205 |
| Hoffman | Judie | 6007 Rutledge Hill Rd | Columbia | SC | 29209 |
| Hoffman | Tom | 6007 Rutledge Hill Rd | Columbia | SC | 29209 |
| Mccaskey | George | 7623 Sunview Dr | Columbia | SC | 29209 |
| Harper | Beverly | 1141 Chappell Creek Rd | Hopkins | SC | 29061 |
| Harmon | Ann | 645 Hampton Trace Ln | Columbia | SC | 29209 |
| Ruderman | Ann | 6106 Rutledge Hill Rd | Columbia | SC | 29209 |
| Sodetz | Jim | 6541 Litchfield Dr | Columbia | SC | 29209 |
| Sodetz | Fran | 6541 Litchfield Dr | Columbia | SC | 29209 |
| Dew | Robert | 18 Ludwell Rd | Columbia | SC | 29209 |
| Blatt | Martha | 701 Sweetbriar Rd | Columbia | SC | 29205 |
| Gunn | Markie | 213 Rosebank Dr | Columbia | SC | 29209 |
| Gunn | Eddie | 213 Rosebank Dr | Columbia | SC | 29209 |
| Kress | Dean | 812 Poinsettia St | Columbia | SC | 29205 |
| Gunn | Michael | 112 Chimney Hill Rd | Columbia | SC | 29209 |
| Stevenson | Jimmy | 546 Lilypad Ct | Chapin | SC | 29036 |
| Edens | Bob | 1637 Milford Rd | Columbia | SC | 29206 |
| Davidson | Bob | 1651 Milford Rd | Columbia | SC | 29206 |
| Butler | Leigh | 325 N Hampton Ct | Columbia | SC | 29209 |
| Talbert | Carol | 6041 Hampton Leas Ln | Columbia | SC | 29209 |
| Tibshrany | Ruth | 606 Poinsettia St | Columbia | SC | 29205 |
| Harper | John | 1141 Chappell Creek Rd | Hopkins | SC | 29061 |
| Barker | Larry | 122 Cardiff St | Columbia | SC | 29209 |
| Ness | Jane | 6005 Hampton Ridge Rd | Columbia | SC | 29209 |
| Rambo | Lee | 2230 Wheat St | Columbia | SC | 29205 |
| Snyder | Suellen | 1429 Milford Rd | Columbia | SC | 29206 |
| Thompson | Brian | 4333 Devereaux Rd | Columbia | SC | 29205 |
| Jones | Susan | 5 Otranto Ln | Columbia | SC | 29209 |
| Strauss | Richard | 193 Preserve Ln | Columbia | SC | 29209 |
| Hodges | Rachel | 2940 Wheat St | Columbia | SC | 29205 |
| Andrews | Courtney | 141 Pelham Dr Ste F Pmb 217 | Columbia | SC | 29209 |
| Frierson | Larry | 135 Wood Ride Ln | Columbia | SC | 29209 |
| Hawn | Jason | 156 Preserve Ln | Columbia | SC | 29209 |
| Zeman | Robert | 610 Galway Ln | Columbia | SC | 29209 |
| Mcintosh | James | 7 Fish Haul Rd | Columbia | SC | 29209 |
| Tinch | Kevin | 512 Kalmia Dr | Columbia | SC | 29205 |

| | | | | | |
|---|---|---|---|---|---|
| Reynolds | Lynne | 3309 Monroe St | Columbia | SC | 29205 |
| Reynolds | Everett | 3309 Monroe St | Columbia | SC | 29205 |
| Feldman | Jenny | 5 Castle Hall Ct | Columbia | SC | 29209 |
| Feldman | Barry | 5 Castle Hall Ct | Columbia | SC | 29209 |
| Sopholeous | Maria | 2521 Duncan St | Columbia | SC | 29205 |
| May | Charlie | 30 Somerton Pl | Columbia | SC | 29209 |
| Pertile | Rachel | 26 Foot Point Rd | Columbia | SC | 29209 |
| Mock | Andrea | 1284 Rockwood Rd | Columbia | SC | 29209 |
| Swagart | Ene | 6125 Rutledge Hill Rd | Columbia | SC | 29209 |
| Ellis | Judy | 5191 Hillside Rd | Columbia | SC | 29206 |
| Grice | Dina | 156 Gregg Pkwy | Columbia | SC | 29206 |
| Felix | Judith | 6233 Macon Rd | Columbia | SC | 29209 |
| Mckinney | Erin | 6100 Moss Springs Rd | Columbia | SC | 29209 |
| Daly | Judith | 132 Twin Oaks Ln | Columbia | SC | 29209 |
| Rice | Harriet | 1920 Shady Ln | Columbia | SC | 29206 |
| Beard | Neal | 870 S Kings Grant Dr | Columbia | SC | 29209 |
| Switzer | Keith | 3323 Capers Ave | Columbia | SC | 29205 |
| Beard | Lynn | 870 S Kings Grant Dr | Columbia | SC | 29209 |
| Hafner | Sally | 1 Den Hague Ct | Columbia | SC | 29223 |
| Holland | Cheryl | 3208 Monroe St | Columbia | SC | 29205 |
| Beasley | Ann | 75 Foot Point Rd | Columbia | SC | 29209 |
| Simpson | Robin | 17 Lakecrest Dr | Columbia | SC | 29206 |
| Williams | Carole | 1019 Enclave Way | Columbia | SC | 29223 |
| Cowden | Mary Jane | 3216 Wheat St | Columbia | SC | 29205 |
| Zeman | Keri | 855 Burnside Dr | Columbia | SC | 29209 |
| Walker | Pope | 2815 Sheffield Rd | Columbia | SC | 29204 |
| Felix | Robert | 6233 Macon Rd | Columbia | SC | 29209 |
| Mcgovern | Mike | 405 Crown Point Rd | Columbia | SC | 29209 |
| Spacek | Bill | 6 Retreat Ln | Columbia | SC | 29209 |
| Wood | Samantha | 3215 Kline St | Columbia | SC | 29205 |
| Pittman | Brandon | 4117 Stevens Rd | Columbia | SC | 29205 |
| Dall | Bj | 1519 Milford Rd | Columbia | SC | 29206 |
| Hallman | Mary | 3625 Coleman St | Columbia | SC | 29205 |
| Munson | Maggie | 200 Hamptons Grant Ct | Columbia | SC | 29209 |
| Davis | Benjamin | 39 Cavalier Ct | Columbia | SC | 29205 |
| Stoddard | Thomas | 10 Kensington Pl | Columbia | SC | 29209 |
| Douglas | Sean | 10 Foot Point Rd | Columbia | SC | 29209 |
| Caskey | Jason | 218 King St | Columbia | SC | 29205 |
| Cartwright | Jeffrey | 574 N Kings Grant Dr | Columbia | SC | 29209 |
| Snyder | Anna | 1429 Milford Rd | Columbia | SC | 29206 |
| Stravitz | Howard | 317 Wateree Ave | Columbia | SC | 29205 |
| Joye | Ashley | 6080 Crabtree Rd | Columbia | SC | 29206 |
| Hawkins | Leslie | 6080 Crabtree Rd | Columbia | SC | 29206 |
| Evatt | Laura | 6007 Hampton Ridge Rd | Columbia | SC | 29209 |
| Ayers | J | 825 Hampton Hill Rd | Columbia | SC | 29209 |
| Lindler | Charlotte | 9 Sundowne Ct | Columbia | SC | 29209 |
| Oneal | Renee | 5 Magnolia Springs Ct | Columbia | SC | 29209 |

Baroody          Murray           Po Box 370                    Orangeburg          SC      29116

B6H (Official Form 6H) (12/07)

In re   **Hampton Hill Athletic Club, Inc.** _____ ,   Case No. _____**15-04033**_____
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Anne Wright**<br>**4120 Devereaux Road**<br>**Columbia, SC 29209** | **Michael B. Arnold & Philip Dee**<br>**Grimsley Law Firm, LLC**<br>**1703 Laurel Street**<br>**Columbia, SC 29201** |
| **Anne Wright**<br>**4120 Devereaux Road**<br>**Columbia, SC 29209** | **360 Equipment Finance**<br>**300 Beardsley Lane, Bldg D, Ste 201**<br>**Austin, TX 78746** |
| **Anne Wright**<br>**4120 Devereaux Road**<br>**Columbia, SC 29209** | **Financial Pacific Leasing**<br>**3455 S. 344th Way, Ste 300**<br>**Auburn, WA 98001** |
| **Anne Wright**<br>**4120 Devereaux Road**<br>**Columbia, SC 29209** | **American Express**<br>**PO Box 650448**<br>**Dallas, TX 75265-0448** |
| **Hampton Hill Ladies, Inc.**<br>**c/o Anne Wright, registered agent**<br>**5910 Garners Ferry Road**<br>**Columbia, SC 29209** | **Michael B. Arnold & Philip Dee**<br>**Grimsley Law Firm, LLC**<br>**1703 Laurel Street**<br>**Columbia, SC 29201** |
| **Richard G. Wright**<br>**4120 Devereaux Road**<br>**Columbia, SC 29205** | **Michael B. Arnold & Philip Dee**<br>**Grimsley Law Firm, LLC**<br>**1703 Laurel Street**<br>**Columbia, SC 29201** |

_**0**_
_____ continuation sheets attached to Schedule of Codebtors

Income & Expenses (Schedules I & J)

**Budget - August - September**

| Income | August | September | Comments |
|---|---|---|---|
| Tonic | $ 38,400 | $ 38,400 | Salon/spa services, retail product, gift certicates |
| HHAC POS | $ 36,000 | $ 36,000 | Anything that goes through HHAC front counter POS system such as personal training, drinks, bars, daily fees, etc. |
| HHAC - 3rd Party Billing | $ 36,000 | $ 36,000 | Membership revenue collected by our 3rd party billing company |
| **Total Income** | **$ 110,400** | **$ 110,400** | |
| **Cost of Goods Sold** | | | |
| Salon-backbar | $ 2,500 | $ 2,500 | |
| Juice Bar Expense | $ 2,000 | $ 2,000 | |
| Payroll | $ 58,600 | $ 58,600 | |
| SCE&G - Power | $ 6,560 | $ 6,560 | $6,559.65 due 08/07 - Total for July and August is $12,407.65 - USED SAME NUMBER FOR SEPTEMBER |
| City of Columbia - Water | $ 993 | $ 944 | $943.67 due 07/24 - Total due for June and July is $1,937.09 and August will be due soon |
| Rent | $ 14,699 | $ 14,699 | Hoping we can atleast negotiate going back to rent without the $800 increase and not increasing this year! |
| **Total COGS** | **85,352** | **85,302** | |
| **Gross Profit** | **$ 25,048** | **$ 25,098** | |
| **Expense** | | | |
| Neill Technologies | | | $350/month - ACH - could hold off a month or two with transition - software for salon & spa |
| Bank ser chg/+NSF | $ 100 | $ 100 | Not sure what the fees of a DIP account will be |
| Dues/Les Mills | | | $825/month - ACH - could hold off a month or two with transition |
| Dues/TRIBE | $ 600 | $ 600 | ACH - current monthly payment |
| **Equipment Leases** | | | |
| Financial Pacific | | | Need to work on something with them so we can keep equipment |
| Marlin Business | | | Deciding whether to assume, reject or value |
| 360 Equipment Finance | | | Nothing tangible to be taken with this lease |
| **Insurance** | | | |
| Liability | $ 602 | $ 2,260 | Renewal - 9 payments remaining |
| Workers Comp | $ 800 | $ 1,407 | Renewal - 9 payments remaining |
| Health & Dental | $ 1,588 | $ 1,588 | |
| Building (Quarterly) | $ 1,175 | | Quarterly payment  - was due August 1st. |
| Janitorial Service | | | |
| Loan - BDC | | $ 1,700 | In process of negotiating Amount |
| Loan - Celtic Bank | | | |
| Marketing | $ 100 | $ 100 | |
| Merchant Fees | $ 1,250 | $ 1,250 | |
| Music Fees | $ 88 | $ 88 | BMI, ASCAP, Pandora radio for gym and salon/sap |
| Office Supplies | $ 60 | $ 60 | |
| Postage & Delivery | $ 60 | $ 60 | |
| Printing | $ 100 | $ 100 | |
| **Professional Fees** | | | |
| Jane Downey | $ 1,000 | $ 1,000 | |
| Robby McCullough | $ 300 | $ 300 | |
| UST Fees | $ 650 | $ 650 | |
| Repairs | $ 500 | $ 500 | |
| Satellite, Music, TV | $ 1,100 | $ 1,100 | |
| Supplies - Other | $ 1,100 | $ 1,100 | |
| **Taxes** | | | |
| Property | | | Need to budget $4,000 / year |
| Retail | $ 750 | $ 800 | |
| Trash Removal | $ 180 | $ 180 | |
| Tonic Redemption | $ 3,500 | $ 4,000 | services/products that were paid for using gift certificates or prepaid services. The income was already recognized when the g.c or services were purchased. (This is not paid |
| HHAC Pre-Pay | $ 2,200 | $ 2,300 | Members put money on their in-house account. When they make a purchase and use their on-account money as the form of payment, it is a pre-pay |
| ABC Fees | $ 3,800 | $ 3,800 | These fees include merchant fees for HHAC and fees from ABC for collecting our member dues. $1506 of this total will not be deducted beginning December 2015 |
| **Total Expense** | **$ 106,955** | **$ 110,345** | |
| **Net Income** | **$ 3,445** | **$ 55** | |

NOTE:  Debtor's expenses may change in October 2015. Debtor is in the process of developing a long term budget. Debtor requests a variance of 10% in expenses if her income increases by 10%.

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of South Carolina

In re    **Hampton Hill Athletic Club, Inc.**               Case No.    **15-04033**

                        Debtor(s)               Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Owner and President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**28**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August 13, 2015**                  Signature    **/s/ Anne W. Wright**

                                                     **Anne W. Wright**
                                                       **Owner and President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of South Carolina

In re  **Hampton Hill Athletic Club, Inc.**                          Case No.  **15-04033**
                              Debtor(s)                        Chapter  **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$612,082.00** | **2015 YTD through 6/30/2015 (operation of business)** |
| **$1,373,974.00** | **2014: Operation of Business** |
| **$1,597,388.00** | **2013: Operation of Business** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None**
■

**Complete a. or b., as appropriate, and c.**

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| *SCE&G* <br> *PO Box 100255* <br> *Columbia, SC 29202* | *April - May 2015* | *$14,771.53* | *$3,144.39* |
| *Wisehart Holdings* <br> *c/o Robin Dial* <br> *2712 Middleburg Drive, Ste 208* <br> *Columbia, SC 29204* | *April - June 2015* | *$34,938.38* | *$21,739.67* |
| *First Citizens Bank* <br> *PO Box 29* <br> *Columbia, SC 29202* | *April - June 2015* | *$12,276.00* | *$1,247.75* |

**None**
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4.   Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *Business Development Corporation of South Carolina vs. Hampton Hill Athletic Club, Inc., Anne W. Wright, Richard G. Wright, Celtic Bank Corp and Financial Pacific Leasing, Inc.* | *Collections* | *Richland County Court of Common Pleas* | *Pending* |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *Michael B. Arnold & Philip Dee vs. Hampton Hill Athletic Club, Inc., Hampton Hill Ladies, Inc., Anne Wright & Richard G. Wright 2014-CP-40-04929* | *Collections* | *Richland County Court of Common Pleas* | *Judgment entered - Supplemental Procedings pending* |
| *Reta M. Whitten vs. Hampton Hill Athletic Club, Inc. 2014-CP-40-04102* | *Personal Injury* | *Richland County Court of Common Pleas* | *Dismissed* |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| *Moore Taylor Law Firm, PA* *PO Box 5709* *1700 Sunset Boulevard* *West Columbia, SC 29171* | *7/2015* | *$5,000.00 flat rate for pre-petition attorney's fees.* |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B7 (Official Form 7) (04/13)
6

None  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■     Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■     the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
      docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■     ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
      partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
      immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
      within **six years** immediately preceding the commencement of this case.

      *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
      ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
      years** immediately preceding the commencement of this case.

      *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
      ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
      years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

      *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

### 19. Books, records and financial statements

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐     supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| *Robert McCullough* | *2008-Present* |

None  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐     of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

B7 (Official Form 7) (04/13)

7

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| *Robert McCullough* | | *2008-Present* |

None ■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                      ADDRESS

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| *360 Equipment Finance*<br>*300 Beardsley Lane, Bldg D, Ste 201*<br>*Austin, TX 78746* | *2012 or 2013* |
| *Financial Pacific Leasing*<br>*3455 S. 344th Way, Ste 300*<br>*Auburn, WA 98001* | *2012 or 2013* |
| *Marlin Leasing*<br>*300 Fellowship Road*<br>*Mount Laurel, NJ 08054* | *2012 or 2013* |
| *Wisehart Holdings*<br>*c/o Robin Dial*<br>*2712 Middleburg Drive, Ste 208*<br>*Columbia, SC 29204* | *2012 or 2013* |

---

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|--------------------------------------------------------------------|

None ■   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|-------------------|----------------------------------------------------------|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|-----------------------|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|
| *Anne Wright* | *Owner & President* | *100%* |

B7 (Official Form 7) (04/13)
8

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Anne Wright* | *2014-2015* | *$32,264 compensation* |
| **owner** | | |
| *Beverly Watkins* *45 Woodwind Court* *Columbia, SC 29202* **owner's mother** | *payroll from 7/30/2014-7/30/2015* | *$11,100* |
| *Richard G. Wright* *4120 Devereaux Road* *Columbia, SC 29205* **owner's husband** | *will supplement later upon request* | |

---

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

B7 (Official Form 7) (04/13)
9

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   __August 13, 2015_____          Signature   _/s/ Anne W. Wright_____
                                                          **Anne W. Wright**
                                                          **Owner and President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

## United States Bankruptcy Court
### District of South Carolina

In re    **Hampton Hill Athletic Club, Inc.**          Case No.    **15-04033**

                                Debtor(s)          Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

     For legal services, I have agreed to accept ............................................   $     **to be determined upon future fee application and approval form the court.**

     Prior to the filing of this statement I have received ..........................   $     **5,000.00**

     Balance Due .......................................................................................   $     **to be determined upon future fee application and approval form the court.**

2.   $ **0.00** of the filing fee has been paid.

3.   The source of the compensation paid to me was:

     [✔] Debtor      [ ] Other (specify):

4.   The source of compensation to be paid to me is:

     [✔] Debtor      [ ] Other (specify):

5.   [✔] I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     [ ] I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.   [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re  **Hampton Hill Athletic Club, Inc.**                                    Case No.  **15-04033**
                            Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
### (Continuation Sheet)

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **August  13, 2015**                          **/s/ Jane H. Downey**
                                                       **Jane H. Downey 5242**
                                                       **Moore Taylor Law Firm, PA**
                                                       **PO Box 5709**
                                                       **1700 Sunset Boulevard**
                                                       **West Columbia, SC 29171**
                                                       **(803) 929-0030**

Date  **August  13, 2015**              Signature  **/s/ Anne W. Wright**
                                                   **Anne W. Wright**
                                                   **Owner and President**